**In the Matter of BPRE, L.P., Debtor.**

**BPRE, L.P., Appellant,**

v.

**RML Waxahachie Dodge, L.L.C., et al, Appellees.**

**No. 14–50339.**

United States Court of Appeals, Fifth Circuit.

April 7, 2015.

Kevin James Terrazas, Esq., Weisbart Springer Hayes, L.L.P., Austin, TX, for Appellant.

Rodney Fred Page, Esq., U.S. Attorney, Jennifer Kies Mammen, Bryan Cave, L.L.P., Washington, DC, Lyndel Anne Mason, Esq., Senior Counsel, Cavazos, Hendricks, Poirot & Smitham, P.C., Dallas, TX, for Appellees.

Before JOLLY and DENNIS, Circuit Judges, and REEVES,* District Court Judge.

PER CURIAM: **

Following a bench trial before the bankruptcy court, Plaintiff–Appellant BPRE, L.P. ("BPRE") appeals the final judgment

* District Judge of the Southern District of Mississippi, sitting by designation.

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

entered by the district court adopting the bankruptcy court's report and recommendation that BPRE "take nothing" on its various state-law claims against Defendant–Appellee RML Waxahachie Dodge, L.L.C. and related RML entities (collectively "RML"). We AFFIRM.

First, BPRE contends that the bankruptcy court committed reversible error by denying its request for a jury trial based on BPRE's failure to timely comply with the bankruptcy court's local rules pertaining to jury demands. We review the bankruptcy court's denial of an untimely motion for jury trial for abuse of discretion. *Certain Underwriters at Lloyds London v. Corporate Pines Realty Corp.*, 355 Fed.Appx. 778, 780 (5th Cir.2009). However, because "the seventh amendment confers a fundamental right," this "modifies the usual approach to review of abuse of discretion." *Daniel Intern. Corp. v. Fischbach & Moore, Inc.*, 916 F.2d 1061, 1064 (5th Cir.1990). Accordingly, we have held that a trial court typically "should grant a motion for jury trial ... in the absence of strong and compelling reasons to the contrary." *Certain Underwriters at Lloyds London*, 355 Fed.Appx. at 780 (internal quotation marks omitted). Nevertheless, we have also repeatedly recognized that it is not an abuse of discretion to deny an untimely motion for a jury trial "when the failure to make a timely jury demand results from mere inadvertence on the part of the moving party." *Farias v. Bexar Cnty. Bd. of Trs. for Mental Health Mental Retardation Servs.*, 925 F.2d 866, 873 (5th Cir.1991) (internal quotation marks omitted); *accord Certain Underwriters at Lloyds London*, 355 Fed.Appx. at 780 ("Inadvertence alone does not re-lieve a party from waiver of the right to jury trial.").

Here, the bankruptcy court denied BPRE's jury demand because BPRE failed to comply with the Addendum to Scheduling Order in Appendix L–7016–a of the Local Rules of the United States Bankruptcy Court for the Western District of Texas. As BPRE concedes, that rule required it to file within thirty days of the Scheduling Order a written request for a Pretrial Conference, along with a separate brief containing the various components specified in the local rule. The Scheduling Order was entered on December 31, 2009, thus requiring BPRE to file its request for a Pretrial Conference and the separate brief by January 30, 2010. However, BPRE did not file its request for a Pre-Trial Conference until more than two weeks later on February 16, 2010, and did not file a separate brief addressing its right to a jury trial until April 12, 2010. Based on our review of the record and the parties' arguments on appeal, we are not convinced that BPRE's failure to timely comply with the rule resulted from anything other than "mere inadvertence." *See Farias*, 925 F.2d at 873. We therefore find no abuse of discretion in the bankruptcy court's denial of BPRE's request for a jury trial.

In addition, BPRE argues that the district court erred in concluding that BPRE take nothing on its state-law claims for breach of lease, fraud by nondisclosure, tortious interference, civil conspiracy, quantum meruit, unjust enrichment, and trespass. Based on our careful review of the record, as well as the parties' respective briefs and oral arguments, we conclude that the evidence presented at trial amply supported the district court's final

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

R. 47.5.4.

judgment that BPRE take nothing on these claims.

For these reasons, the judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.